**William Gitau MUNGE, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 14–72139.

United States Court of Appeals, Ninth Circuit.

Submitted April 13, 2016.*

Filed April 19, 2016.

Duane Michael Hamilton, Chow & Hamilton, Fullerton, CA, for Petitioner.

Christopher Buchanan, OIL, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: FARRIS, TALLMAN, and BYBEE, Circuit Judges.

## MEMORANDUM **

William Gitau Munge, a native and citizen of Kenya, petitions for review of the Board of Immigration Appeals' ("BIA") or-

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument.

Thus, Munge's request for oral argument is denied. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

742

der denying his motion to reopen removal proceedings. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, *Toufighi v. Mukasey*, 538 F.3d 988, 992 (9th Cir.2008), and due process claims under a de novo standard of review, *Larita–Martinez v. INS*, 220 F.3d 1092, 1095 (9th Cir.2000). We deny in part and dismiss in part the petition for review.

The BIA did not abuse its discretion in denying Munge's untimely motion to reopen because Munge failed to present material evidence of changed circumstances in Kenya to qualify for a regulatory exception to the time limitation for filing a motion to reopen, *see* 8 C.F.R. § 1003.2(c)(3)(ii); *Toufighi*, 538 F.3d at 996 (BIA may deny a motion to reopen for failure to establish changed country conditions). We reject Munge's contentions that the BIA failed to consider all the evidence, *see Larita–Martinez*, 220 F.3d at 1095–96 ("an applicant attempting to establish that the Board violated his right to due process by failing to consider relevant evidence must overcome the presumption that it did review the evidence"), or imposed new proof requirements without notice, *see id.* at 1095, (requiring error to prevail on a due process claim).

To the extent Munge argues "equitable concerns" warranted the reopening of his case, we lack jurisdiction to review the BLA's decision not to invoke its *sua sponte* authority to reopen proceedings. *See Go v. Holder*, 744 F.3d 604, 610–11 (9th Cir. 2014).

**PETITION FOR REVIEW DENIED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.